Beatriz **TURRIBIARTES–VITALES;** Rodolfo **Rico–Cazerez,** Petitioners,

v.

John **ASHCROFT,** U.S. Attorney General, Respondent.

No. 02–60932 Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Sept. 19, 2003.

Lisa S. Brodyaga, Refugio de Rio Grande, San Benito, TX, for Petitioner.

John Ashcroft, pro se, U.S. Department of Justice, Civil Division–Appellate, Staff, David V. Bernal, Thomas Ward Hussey, Director, U.S. Department of Justice, Civil Division Immigration Litigation, Washington, DC, E. M. Trominski, District Director, U.S. Immigration & Naturalization Service, District Directors Office, Harlingen, TX, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, Barry Joseph Pettinato, U.S. Department of Justice, Department of Homeland Security, Washington, DC, for Respondent.

Before JOLLY, SMITH and WIENER, Circuit Judges.

PER CURIAM.*

Beatriz Turrubiartes–Vitales and Rodolfo Rico–Cazarez petition this court for review of the Board of Immigration Appeals' (BIA) decision affirming the Immigration Judge's (IJ) order denying their application for cancellation of removal pursuant to 8 U.S.C. § 1229b(b). The petitioners set forth arguments that indicate that the proceedings below deprived them of due process. This court retains jurisdiction to consider whether the jurisdiction-stripping provisions of IIRIRA are being constitutionally applied and to consider any substantial constitutional claims. *Balogun v. Ashcroft*, 270 F.3d 274, 277–78 & 278 n. 11 (5th Cir.2001).

■ The petitioners argue that their due process rights were violated because the Immigration and Naturalization Service did not comply with 8 U.S.C. § 1229(a)(1) when it issued their notices to appear. This court's review indicates that the notices to appear complied with 8 U.S.C. § 1229(a)(1) by specifying the nature of the proceedings, the legal authority under which the proceedings were conducted, the acts or conduct alleged to violate the law and the charges against the petitioners and the statutory provisions alleged to be violated. Moreover, the proceedings below, which included efforts by the immigration judge to ascertain that the petitioners understood the allegations and charges in the notices to appear, indicates that the petitioners were provided notice of the charges against them and that the petitioners understood the charges and allegations. The petitioners were also afforded hearings before an immigration judge and a fair opportunity to be heard. Therefore, the petitioners were afforded due process in their immigration hearing. *See United States v. Benitez–Villafuerte*, 186 F.3d 651, 657 (5th Cir.1999).

■ The petitioners also argue that their case did not meet the BIA's requirements for issuance of an affirmance without opinion pursuant to 8 C.F.R. § 1003.1(e)(4) and that the BIA's use of this summary procedure in handling their

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

appeal violated their due process rights. The petitioners due process argument is without merit. *See Soadjede v. Ashcroft,* 324 F.3d 830, 832–33 (5th Cir.2003) (rejecting due process challenge to a similar summary affirmance procedure set forth in 8 U.S.C. § 1003(a)(7)). Moreover, because the decision of the immigration judge was correct and does not raise any substantial factual or legal questions on appeal, the decision met the criteria for a summary affirmance pursuant to 8 U.S.C. § 1003.1(4).

The petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.